# EXHIBIT 7

| | FROM | TO |
|---|---|---|
| **INVOICE** | STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN PA 15901 |

| INVOICE NUMBER | INVOICE DATE | CUSTOMER NUMBER | GROUP IDENTIFICATION | DIV. | FOR BILLING QUESTIONS CALL |
|---|---|---|---|---|---|
| B1ZLW2 | 08/19/2013 | 03000-0097 | STEEL | ALL | (888)296-7493 |

| BILLING MONTH | COVERAGE CATEGORY | DESCRIPTION OF SERVICES | INVOICE AMOUNT | CREDIT AMOUNT | AMOUNT DUE |
|---|---|---|---|---|---|
| 09/2013 | MEDICAL | MEDICAL PREMIUM | $200,886.24 | $0.00 | $200,886.24 |
| 09/2013 | RX DRUG | RX DRUG PREMIUM | $74,485.44 | $0.00 | $74,485.44 |
| 09/2013 | VISION | VISION PREMIUM | $24.34 | $0.00 | $24.34 |

*Active*
*Pansion*

*To FCA paynables 8/29/13*

*572145*
*269,67457*
*275,396.02*

*ok to Pay*
*C. Howard 8/29/13*

| | TOTAL AMOUNT DUE ==============> | $275,396.02 |
|---|---|---|

PAYMENT DUE BY THE 10TH OF THE MONTH.   PLEASE NOTE, IF YOU HAVE ELECTED THE
AUTOMATIC WITHDRAWAL OPTION, YOUR ACCOUNT WILL BE DEBITED ON THE 15TH.
OTHERWISE, MAKE CHECK PAYABLE AND REMIT TO:
STEELWORKERS HEALTH AND WELFARE FUND,   PO BOX 903,   JOHNSTOWN, PA 15907

| TO | STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 |
|---|---|

*20130819 C*

| INVOICE NUMBER | INVOICE DATE | CUSTOMER NUMBER | AMOUNT DUE |
|---|---|---|---|
| B1ZLW2 | 08/19/2013 | 03000-0097 | $275,396.02 |

| FOR | JOHNSTOWN AMERICA<br>CHARLES HOWARD<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN PA 15901 |
|---|---|

| GROUP IDENTIFICATION | DIV. | ENTER AMOUNT OF PAYMENT |
|---|---|---|
| STEEL | ALL | $ |

| | | |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1445 01365445 -JOHNSTOWN AMERICA<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **09/2013 Billing:** | | | | | | | | | | | | |
| CRAMER | JARED | 05/05/2013 | P00<br>433.68 | P00<br>163.86 | .00 | P00<br>2.95 | .00 | .00 | .00 | .00 | .00 | 600.49 |
| GORCHIK | RICHARD | 03/01/1998 | P99<br>1002.27 | P99<br>450.62 | .00 | P99<br>7.13 | .00 | .00 | .00 | .00 | .00 | 1460.02 |
| MAYANCSIK | THOMAS | 03/01/1998 | F99<br>1372.72 | F99<br>450.62 | .00 | F99<br>7.13 | .00 | .00 | .00 | .00 | .00 | 1830.47 |
| OCHENRIDER | RONALD | 03/01/1998 | F99<br>1372.72 | F99<br>450.62 | .00 | F99<br>7.13 | .00 | .00 | .00 | .00 | .00 | 1830.47 |
| DATE SUMMARY | | | 4<br>4181.39 | 4<br>1515.72 | 0<br>.00 | 4<br>24.34 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 5721.45 |
| P00: PARTICIPANT ONLY | | | 1<br>433.68 | 1<br>163.86 | | 1<br>2.95 | | | | | | |
| P99: PARTICIPANT+CHILDREN | | | 1<br>1002.27 | 1<br>450.62 | | 1<br>7.13 | | | | | | |
| F99: FULL FAMILY | | | 2<br>2745.44 | 2<br>901.24 | | 2<br>14.26 | | | | | | |
| ISION SUMMARY | | | 4<br>4181.39 | 4<br>1515.72 | 0<br>.00 | 4<br>24.34 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 5721.45 |
| P00: PARTICIPANT ONLY | | | 1<br>433.68 | 1<br>163.86 | | 1<br>2.95 | | | | | | |
| P99: PARTICIPANT+CHILDREN | | | 1<br>1002.27 | 1<br>450.62 | | 1<br>7.13 | | | | | | |
| F99: FULL FAMILY | | | 2<br>2745.44 | 2<br>901.24 | | 2<br>14.26 | | | | | | |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL3-STEELWORKERS H&W FUND

For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP SUMMARY | | | 1 1040.85 | 1 395.21 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 1436.06 |
| FOO: PARTICIPANT+SPOUSE | | | 1 1040.85 | 1 395.21 | | | | | | | |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **07/2013 Billing:** | | | | | | | | | | | | |
| COOPER | NICK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DATE SUMMARY | | | 1 1040.85 | 1 395.21 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 1436.06 |
| F00: PARTICIPANT+SPOUSE | | | 1 1040.85 | 1 395.21 | | | | | | | | |
| **08/2013 Credits:** | | | | | | | | | | | | |
| MATULA | ERNEST | 03/01/1998 | F00 -1040.85 | F00 -395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | -1436.06 |
| MURPHY | CHARLES | 03/01/1998 | F00 -1040.85 | F00 -395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | -1436.06 |
| **08/2013 Billing:** | | | | | | | | | | | | |
| COOPER | NICK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DATE SUMMARY | | | -1 -1040.85 | -1 -395.21 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | 0 .00 | -1436.06 |
| F00: PARTICIPANT+SPOUSE | | | -1 -1040.85 | -1 -395.21 | | | | | | | | |
| **09/2013 Billing:** | | | | | | | | | | | | |
| ALT | DAVID | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ANDYSHAK | GEORGE | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ANTONIO JR | RALPH | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| | | | |
|---|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 | |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALOGA | CINDY | 01/01/2010 | P01<br>901.41 | P01<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| BARBERA | JAMES | 06/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| CLAY | BRADLEY | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BAXTER | CHARLENE | 10/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BEECHAN | JAMES | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BENSHOFF | RALPH | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BENSON | RODNEY | 03/01/1998 | F99<br>1234.58 | F99<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| BENYA | THOMAS | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BERNAT | MICHAEL | 06/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BIESINGER SLIKO RUTH ANN | | 01/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BINNIE | EDWARD | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BLASKO | GEORGE | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BLASKO | JAMES | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BLOCK | JOSEPH | 06/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BLOCK | MARTIN | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONCOSKI | RICHARD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BOWMAN | GEORGE | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BER | DOUGLAS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BOYER | JOHN | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| BRACKEN | DAVID | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BRAWLEY | GALE | 01/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BRETZ | RALPH | 06/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BRITT | REGINALD | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BUMBERNICK | FREDERICK | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PURDA | JAMES | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| BURKETT | PASSMERE | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BURKHART | JOHN | 03/01/1998 | P01 901.41 | P01 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| BURKHART | JOSEPH | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BURKHART | MELVIN | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| BUTERBAUGH | LINDA | 04/01/2009 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

**ADMINISTRATOR**
STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

**DIVISION**
JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPAGNA | JOHN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| CASADO | MARYANN | 07/01/2009 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| \NESE | JERRY | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| CAVALLO | GREGORY | 06/01/2009 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| CHALICH | MICHAEL | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| CHANONICH | LOLA | 03/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CHANONICH | MICHAEL | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CHRISTNER | ROBERT | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CLARK | THOMAS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| COOPER | NICK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| CRAWFORD | TYLER | 08/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CRESSLEY | JUDY | 07/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CROYLE | JEAN | 10/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CVEJKUS | CONNIE | 02/01/2013 | P99 901.41 | P99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| DAVIS | CLIFFORD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| ADMINISTRATOR | DIVISION | |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS | GERALD | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DAVIS | ROBERT | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| M | PAMELA | 12/01/2007 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DELASKO | DAVID | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DELAWDER | CATHERINE | 08/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DESALVO | SHERRI | 01/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DEWITT | GARY | 04/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DIETZ | BONNIE | 06/01/2013 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DILL | EARL | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DISHONG | ALBERT | 06/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DOLL | WILLIAM | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| DOUGHTY | FLORENCE | 06/01/2005 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DRAGOVICH | NICHOLAS | 03/01/1998 | P01<br>901.41 | P01<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| DUMAN | KATHRYN | 09/01/2002 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DURICA | DAVID | 03/01/1998 | F99<br>1234.58 | F99<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECKENROD | DAVID | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ECKENRODE | JOYCE | 05/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| :STON | MARIE | 02/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| EGET | JOSEPH | 06/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ENGLEHART | TERRENCE | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ENY | FRANCIS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ERNEST | DOLORES | 05/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| EVANS | THOMAS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| EWASKO | MICHELE | 07/01/2007 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| FABRY, JR | JOHN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| FARABAUGH | BARBARA | 02/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| FARABAUGH | RONALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| FARKAS | SHELLEY | 04/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| FETHER-LAMB | JUSTINE | 06/01/2012 | P99 901.41 | P99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| FETSKO | GLORIA | 05/01/2002 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group    : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FETSKO | RICHARD | 05/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| FROMBACH | TERRY | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ?ETT | LINDA | 08/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GASTON | DONALD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| GERBER | KEITH | 06/01/2005 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| GLASS | KENNETH | 06/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| GLESSNER | FRANCIS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| GLOVACH | FRANK | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GOMOLKA | FRANCIS | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| CONGLOFF | DAVID | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GONGLOFF | MARYANN | 05/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GOOD | PAMELA | 09/01/2009 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GORE | MICHAEL | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| GOUGHNOUR | LEONA | 04/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GREATHOUSE | TERRY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRESH | DENNIS | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GRIFFITH | FLORENCE | 12/01/2007 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| FFITH | GREGORY | 01/01/2010 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| GROHAL | TED | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HAMROCK | GERALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HAMROCK | JOHN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HELD | DAVID | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HENRY | JEANNE | 04/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HENSAL | SHIRLEY | 04/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HETZ JR | KENNETH | 06/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HILL | JOHNALIE | 04/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HILL | SHARON | 07/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| HIPP | JOSEPH | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HOHMAN, JR | JAMES | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HOLIFIELD | PATRICIA | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA  15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA  15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLIS | GARRY | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| HOLLOWNICZKY | DANIEL | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| 5TON | JACK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HOWARD | RANDALL | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| HUDSON | GENE | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ICKES | LARRY | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| JANOSIK | KAREN | 09/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| JOHNSON | TERRY | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| JOHNSON | TERRY | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| JOSEPHSON | ROBERT | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| JURETIC | STANLEY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KARALFA | DONNA | 11/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KARALFA | ROBERT | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| KASCHALK | FRANCIS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KATRANCHA | GLENN | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

**STEELWORKERS H&W FUND**
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEITH | BRIAN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KILLINGER | MICHELE | 12/01/1999 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| WICK | KATHLEEN | 01/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KIRKPATRICK | GRACE | 01/01/2009 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KIST | VIRGINIA | 12/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KLEINMAN | PAULA | 10/01/2007 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KLINE | GREGORY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KLINK | KATHERINE | 07/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KNAVEL | DUSTY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KNEPPER | PAUL | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KOCSIS | GEORGE | 07/10/2001 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KOLAR | DONALD | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KOZLICK | DAVID | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| KRIVACH | RICHARD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KUDEL | KEVIN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KUSHER | MARK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| KUZMA | PAULA | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| KYAK | ALAN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| LARUE | STERLING | 08/01/2005 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| LICHTENFELS | ROBERT | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| LIPUMA | DARLENE | 09/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LITTLE | DONALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LITTLE | WILLIAM | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LONG | JUDY | 09/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LORDITCH | DONALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LOWTHER | DAVID | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LUCAS | CYNTHIA | 10/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LUTCH | JOHN | 05/05/2008 | P01 901.41 | P01 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| LUTE | KEVIN | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| LUTHER SR | WILLIAM | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MACY | CHERYL | 08/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MALDET | SANDRA | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| GES | TELFORD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MARCHITELLI | JOHN | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MARCINKO | JOSEPH | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MAREK | DONALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MARIAN | FREDRICK | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MASH | RONALD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MAUL | FRANCIS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MAY | ALFRETTA | 04/01/2011 | P01 901.41 | P01 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| MCBRIDE | DENNIS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MCCUCH | DOMINICK | 03/01/1998 | P01 901.41 | P01 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1296.62 |
| MCGARY | ANNA | 11/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MCKRUSH | MELISSA | 09/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MEEKINS | LARRY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| ADMINISTRATOR | DIVISION | Date: 08/19/13 | Page: 14 |
|---|---|---|---|

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICAL | ROBERT | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| MILANOVICH | MICHAEL | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| .ER | CAROL | 01/01/2000 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MILLER | EARL | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MILLER | JUANITA | 08/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MILLER | SCOTT | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MITORY | ESTHER | 01/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MOCK | TERRY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MOEHLER | GARETTA | 10/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MOLCHAN | DEBORAH | 08/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MOLNAR | DELDRES | 10/01/2007 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | | 533.75 |
| MORRIS | RHONDA | 01/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MOTTER, JR | DENNIS | 06/01/2004 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MURPHY | DAVID | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| MURPHY | JAMES | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | | | | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | | | | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 | | | | |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL<br>COV TYPE<br>PREMIUM | RXD<br>COV TYPE<br>PREMIUM | DENTAL<br>COV TYPE<br>PREMIUM | VISION2<br>COV TYPE<br>PREMIUM | LIFE<br>COV TYPE<br>PREMIUM | STD<br>COV TYPE<br>PREMIUM | DEP LIFE<br>COV TYPE<br>PREMIUM | SP LIFE<br>COV TYPE<br>PREMIUM | LTD<br>COV TYPE<br>PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSSELMAN | ELWOOD | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| NAZARAK | WAYNE | 03/01/1998 | F99<br>1234.58 | F99<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| OERLANDER | JAMES | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| NEWMAN | YVONNE | 06/01/2007 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| NOVAK | KATHI | 08/01/2005 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| NUGENT | DONALD | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| OCIPA | THOMAS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| OLSAVSKY | DENNIS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| OSHALL | FLOYD | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| PEDERSEN | ANNA | 04/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PERCHERKE | MATTHEW | 02/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PERUSO | JOSEPH | 03/01/1998 | F99<br>1234.58 | F99<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| PILJAY | THOMAS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| PITT SR | BRUCE | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| PITT, SR | FRANCIS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| | | |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA  15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA  15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group  : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLUNKARD | DONNA | 07/04/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PODOLAK | ROBERT | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| .AK, JR | SAMUEL | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PONCHEK | DENISE | 06/01/2005 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| POOLE | LINDA | 06/01/2013 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| POPOLO | LOUIS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| PRIBISH | LEEANN | 02/26/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PRICE | MARCIE | 06/01/2005 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| PRISTOW | HENRY | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| RANDOLPH | SHERRY | 01/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| RANKIN | PATRICIA | 12/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| RATOSKY SR | DENNIS | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| RAUCH | ROBERT | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| REGAN | BERNADETTE | 01/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| RIEGER | DAVID | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 |
|---|---|---|

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIEGER | WAYNE | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ROBINSON | J DIANE | 07/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| | STANLEY | 05/01/2005 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ROWE | DELBERT | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| RUMMEL | DAVID | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| RYAN | TERRENCE | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SALTYS | JAMES | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SCHALL | SAMUEL | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SCHILLING | WILBERT | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SCHMIDT | GEORGE | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SEKERAK | WILLIAM | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SELAPACK | HAROLD | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SEMINSKY | DANIEL | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SEMINSKY | THOMAS | 03/01/1998 | F99<br>1234.58 | F99<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| SHACKLEFORD | LOIS | 04/01/2010 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAFFER | ALLEN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SHAW | JOHN | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| 'IGLE | PAUL | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SHOLTIS | GEORGE | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SHOOK | BARBARA | 07/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SHROYER | WALTER | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SHULTZ | CLARENCE | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SHULTZ | DONALD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SIMMONS | DAVID | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SIVEC | RICHARD | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SLEZAK | RONALD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SNYDER | MAE | 10/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SOJAK | DANIEL | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| SOKACH | CAROLE | 07/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SOLOMON | KATHRYN | 04/01/2010 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOTO | JAMES | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SOWERBROWER | M PATRICIA | 12/01/2007 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| RS | KENNETH | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| STANKO | SHARON | 05/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| STEPHENS | RICKY | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| STEPHENSON | JACK | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| STEVENS | STEVE | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| STEVENSON | OONALD | 04/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| STRANDQUEST | GLENN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| STRAYER | DONALD | 06/01/2005 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| SULOSKY | DIANA | 08/01/2008 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SUNSERI | EDITH | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SWANHART | ROBERT | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SWANSINGER | LYNDA | 06/01/2013 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| TIFFANY | RONALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |

STEELWORKERS H&W FUND
60 BLVD OF THE ALLIES
FIFTH FLOOR
PITTSBURGH, PA 15222

JOHNSTOWN AMERICA
ATTN: HR DIRECTOR
17 JOHNS ST
JOHNSTOWN, PA 15901

STEELWORKERS HEALTH & WELFARE FUND
BILLING DETAIL REPORT
Group   : STEEL-STEELWORKERS H&W FUND
Division : 1446 01365446 -JOHNSTOWN AMER P65
For the Month of : 09/2013

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTH | MARY | 04/01/2011 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| TURCHAK | STEPHEN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| MIROVICH | PATRICIA | 03/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| VOGEL | GERALD | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| VOLOCKO | RANDALL | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| WADSWORTH | EMERSON | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| WAGNER | LORA | 06/01/2005 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| WAVREK | CLETUS | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| WAY, II | RICHARD | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| WEAKLAND | BONNIE | 10/01/2012 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| WEAVER | MILTON | 03/01/1998 | F99 1234.58 | F99 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1629.79 |
| WEGRZYNIAK | JOHN | 03/01/1998 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| WELTNER | MARK | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| WHITE | JUDITH | 12/01/2009 | P00 390.04 | P00 143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| WHYSONG | ALAN | 03/01/1998 | F00 1040.85 | F00 395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| ADMINISTRATOR | DIVISION | Date: 08/19/13 — Page: 21 |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYANDT | ROBERT | 06/01/2005 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| YODER | RALPH | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| SR | WILLIAM | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | |
| ZAHURAK | ANDREW | 03/01/1998 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ZALIZNOCK | MARLENE | 02/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ZAREMBA | ELIZABETH | 03/01/2008 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| ZEGLIN, JR | FRANK | 03/01/1998 | F00<br>1040.85 | F00<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |
| ZOSKEY | SHIRLEY | 01/01/2012 | P00<br>390.04 | P00<br>143.71 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | 533.75 |
| DATE SUMMARY | | | 281<br>195664.00 | 281<br>72574.51 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 268238.51 |
| P00: PARTICIPANT ONLY | | | 153<br>59676.12 | 153<br>21987.63 | | | | | | | | |
| P99: PARTICIPANT+CHILDREN | | | 2<br>1802.82 | 2<br>790.42 | | | | | | | | |
| F99: FULL FAMILY | | | 20<br>24691.60 | 20<br>7904.20 | | | | | | | | |
| F00: PARTICIPANT+SPOUSE | | | 100<br>104085.00 | 100<br>39521.00 | | | | | | | | |
| P01: PARTICIPANT+CHILD | | | 6<br>5408.46 | 6<br>2371.26 | | | | | | | | |

Handwritten annotations:
- +2 Cooper  2872.12
- +1
- -1 Matula  -1436⁰⁶
- -1 murphy  -1436⁰⁶
- -0-
- 282

| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMER P65<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIVISION SUMMARY | | | 281<br>195664.00 | 281<br>72574.51 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 268238.51 |
| POO: PARTICIPANT ONLY | | | 153<br>59676.12 | 153<br>21987.63 | | | | | | | | |
| : PARTICIPANT+CHILDREN | | | 2<br>1802.82 | 2<br>790.42 | | | | | | | | |
| F99: FULL FAMILY | | | 20<br>24691.60 | 20<br>7904.20 | | | | | | | | |
| F00: PARTICIPANT+SPOUSE | | | 100<br>104085.00 | 100<br>39521.00 | | | | | | | | |
| P01: PARTICIPANT+CHILD | | | 6<br>5408.46 | 6<br>2371.26 | | | | | | | | |

| ADMINISTRATOR | DIVISION | Date: 08/19/13 |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL-STEELWORKERS H&W FUND<br><br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION2 COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | LTD COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP SUMMARY | | | 285<br>199845.39 | 285<br>74090.23 | 0<br>.00 | 4<br>24.34 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 273959.96 |
| P00: PARTICIPANT ONLY | | | 154<br>60109.80 | 154<br>22151.49 | | 1<br>2.95 | | | | | | |
| PARTICIPANT+CHILDREN | | | 3<br>2805.09 | 3<br>1241.04 | | 1<br>7.13 | | | | | | |
| F99: FULL FAMILY | | | 22<br>27437.04 | 22<br>8805.44 | | 2<br>14.26 | | | | | | |
| F00: PARTICIPANT+SPOUSE | | | 100<br>104085.00 | 100<br>39521.00 | | | | | | | | |
| P01: PARTICIPANT+CHILD | | | 6<br>5408.46 | 6<br>2371.26 | | | | | | | | |

| | | |
|---|---|---|
| STEELWORKERS H&W FUND<br>60 BLVD OF THE ALLIES<br>FIFTH FLOOR<br>PITTSBURGH, PA 15222 | JOHNSTOWN AMERICA<br>ATTN: HR DIRECTOR<br>17 JOHNS ST<br>JOHNSTOWN, PA 15901 | STEELWORKERS HEALTH & WELFARE FUND<br>BILLING DETAIL REPORT<br>Group : STEEL3-STEELWORKERS H&W FUND<br>Division : 1446 01365446 -JOHNSTOWN AMERICA<br>For the Month of : 09/2013 |

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ========= | ========== | ======== | =========== | =========== | =========== | =========== | =========== | =========== | =========== | =========== | =========== |

**09/2013 Billing:**

| LAST NAME | FIRST NAME | EFF DATE | MEDICAL COV TYPE PREMIUM | RXD COV TYPE PREMIUM | DENTAL COV TYPE PREMIUM | VISION COV TYPE PREMIUM | LIFE COV TYPE PREMIUM | STD COV TYPE PREMIUM | DEP LIFE COV TYPE PREMIUM | SP LIFE COV TYPE PREMIUM | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BUCHKOVICH | SAMUEL | 10/01/2008 | FOO<br>1040.85 | FOO<br>395.21 | .00 | .00 | .00 | .00 | .00 | .00 | 1436.06 |

| DATE SUMMARY | | | 1<br>1040.85 | 1<br>395.21 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 1436.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| FOO: PARTICIPANT+SPOUSE | | | 1<br>1040.85 | 1<br>395.21 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| DIVISION SUMMARY | | | 1<br>1040.85 | 1<br>395.21 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 0<br>.00 | 1436.06 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| FOO: PARTICIPANT+SPOUSE | | | 1<br>1040.85 | 1<br>395.21 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|


# MEMBER ACTIVITY

Client Number:     003150005                                               Invoice Month(s):   SEPTEMBER 2013
Client Name:       STEELWORKERS HLTH&WLFR FD (PE)                   Prepared Date:     08-19-2013
                                                                                       Page 2 of 17

| Member Name | Member ID | Activity Type | Effective Date | Retro Premium | Current Premium | Retro Subsidy | Current Subsidy | Retro Late Ent. | Current Late Ent. | Amount Due | Member Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CARRIER GROUP 01930595 ACTIVITY TYPE: ADD** | | | | | | | | | | | |
| ECKENRODE KENNETH | XXXXX8085 | ADD | 05-01-13 | 980.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | 1,225.00 |
| **ACTIVITY TYPE: ADD** | | | | 980.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,225.00 | |
| **CARRIER GROUP 01930596 ACTIVITY TYPE: ADD** | | | | | | | | | | | |
| HUFFORD NANCY | XXXXX5719 | CHG | 04-01-13 | 0.00 | 245.00 | (156.00) | (31.20) | 0.00 | 0.00 | 57.80 | 57.80 |
| HUFFORD RUSSELL | XXXXX2895 | CHG | 04-01-13 | 0.00 | 245.00 | (156.00) | (31.20) | 0.00 | 0.00 | 57.80 | 57.80 |
| **ACTIVITY TYPE: ADD** | | | | 0.00 | 490.00 | (312.00) | (62.40) | 0.00 | 0.00 | 115.60 | |
| **CARRIER GROUP 01930585 ACTIVITY TYPE: TERM** | | | | | | | | | | | |
| REPLOGLE CARL | XXXXX0285 | TERM | 08-01-13 | (145.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (145.00) | (145.00) |
| **ACTIVITY TYPE: TERM** | | | | (145.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (145.00) | |
| **CARRIER GROUP 01930595 ACTIVITY TYPE: TERM** | | | | | | | | | | | |
| DELAWDER HERBERT W | XXXXX0219 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| KEGG LUZVIMINDA | XXXXX1559 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| KEGG RUSSELL | XXXXX4035 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| KURTZ DAVID | XXXXX3414 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| MORRIS ELIZABETH L | XXXXX6470 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| REPLOGLE JOAN N | XXXXX4316 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| SMAY ROBERT W | XXXXX9568 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| VELEMIROVICH RICHARD L | XXXXX1315 | TERM | 08-01-13 | (245.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (245.00) | (245.00) |
| **ACTIVITY TYPE: TERM** | | | | (1960.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1960.00) | |
| **MEMBER ACTIVITY TOTAL** | | | | (1125.00) | 735.00 | (312.00) | (62.40) | 0.00 | 0.00 | (764.40) | |





## ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

Invoice Month(s): SEPTEMBER 2013
Prepared Date: 08-19-2013
Page 3 of 17

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| **CARRIER GROUP 01930585** | | | | | | | | |
| KING WILLIAM | XXXXX5650 | N/A | Individual | 09-30-13 | 145.00 | 0.00 | 0.00 | 145.00 |
| KUROWSKI SHARON L | XXXXX5707 | N/A | Individual | 09-30-13 | 145.00 | 0.00 | 0.00 | 145.00 |
| KUROWSKI THEODORE J | XXXXX5756 | N/A | Individual | 09-30-13 | 145.00 | 0.00 | 0.00 | 145.00 |
| NOVAK JOSEPH | XXXXX7228 | N/A | Individual | 09-30-13 | 145.00 | 0.00 | 0.00 | 145.00 |
| RANDOLPH HARRY T | XXXXX4555 | N/A | Individual | 09-30-13 | 145.00 | 0.00 | 0.00 | 145.00 |
| GROUP: 01930585 | Contract: 5 | | | | 725.00 | 0.00 | 0.00 | 725.00 |
| **CARRIER GROUP 01930589** | | | | | | | | |
| LONCALA BETTY A | XXXXX8700 | N/A | Individual | 09-30-13 | 145.00 | (15.60) | 0.00 | 129.40 |
| GROUP: 01930589 | Contract: 1 | | | | 145.00 | (15.60) | 0.00 | 129.40 |
| **CARRIER GROUP 01930595** | | | | | | | | |
| AMANN CHARLOTTE J | XXXXX0936 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| AMANN LARRY J | XXXXX9235 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| AMBROVICK ROBERT E | XXXXX7744 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BABICH FRED | XXXXX0156 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BAKER KENNETH D | XXXXX5460 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BAKER PHYLLIS E | XXXXX8104 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BALOGA PAUL G | XXXXX0719 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BANGO CONSTANCE I | XXXXX6479 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BANKS CHARLES | XXXXX0573 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BANKS KATHRYN | XXXXX9518 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BARBER DARLIN | XXXXX9691 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BARELICK MICHAEL R | XXXXX4840 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BARELICK PAULINE A | XXXXX6251 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BAXTER JEFFERY J | XXXXX6164 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BEARER ELIZABETH | XXXXX8560 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BECKER PERRY | XXXXX9906 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





# ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| BENYA SUSAN | XXXXX3573 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BENYACKO ANTHONY | XXXXX6570 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BENYACKO ARANA | XXXXX6400 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BENYACKO RICHARD | XXXXX1405 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BEZILA EMORY | XXXXX3529 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BLOCK FLORENCE | XXXXX7046 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BLOUGH GARY | XXXXX2838 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BLOUGH GAYNELLE | XXXXX4415 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BLOUGH RONALD | XXXXX7601 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOAST JOHN | XXXXX5747 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOAST TRUDY | XXXXX8901 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOBAK WILLIAM | XXXXX3721 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOOTHBY CYRIL | XXXXX6335 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOSTOCK AMOS R | XXXXX9223 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOSTOCK ROSE A | XXXXX8797 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOWDEN DOROTHY | XXXXX6609 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOWDEN ROBERT | XXXXX0111 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOYLE HELEN | XXXXX6639 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BOYLE RALPH | XXXXX0758 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BRAWLEY THOMAS J | XXXXX5436 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BUCCERI JOSEPH | XXXXX9648 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BUDZINA JOHN | XXXXX9861 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BUDZINA SARA | XXXXX3812 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BURKETT DEBORAH J | XXXXX1462 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BURKETT DELORES | XXXXX9820 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BURKETT RICHARD | XXXXX2966 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BURSKY PAUL | XXXXX2374 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| BUTERBAUGH ALFRED | XXXXX3797 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CALABOYIAS JUDITH A | XXXXX5888 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CALABOYIAS WILLIAM J | XXXXX2817 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CHANONICH BARRY J | XXXXX5497 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





# ENDING MEMBER LISTING

| Client Number: | 003150005 | | Invoice Month(s): | SEPTEMBER 2013 |
|---|---|---|---|---|
| Client Name: | STEELWORKERS HLTH&WLFR FD (PE) | | Prepared Date: | 08-19-2013 |
| | | | Page 5 of 17 | |

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| CHERNISKY JOHN R | XXXXX8334 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CONAHAN AGATHA H | XXXXX3114 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CONAHAN DENNIS M | XXXXX8253 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CONNOR GORDON | XXXXX0002 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CRAWFORD JAMES | XXXXX9770 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CRESSLEY GEORGE M | XXXXX6125 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| CVEJKUS PAUL | XXXXX7938 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DABBS BETTE | XXXXX9074 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DABBS JOHN | XXXXX5895 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DALEY RANDAL | XXXXX5426 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DELASKO ROBERTA | XXXXX9319 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DELGRANDE JOYCE | XXXXX8144 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DENEEN MARY | XXXXX1347 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DENEEN THEODORE | XXXXX4731 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DENEEN THOMAS | XXXXX3550 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DIBARTOLA MARY | XXXXX7698 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DIBARTOLA WILLIAM J | XXXXX5066 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DIETZ DALTON J | XXXXX8936 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DUBNANSKY KATHRYN | XXXXX5364 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| DUMAN ROGER C | XXXXX8935 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ECKENRODE KENNETH | XXXXX8085 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| EDMISTON RALPH | XXXXX8443 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ERNEST GARY I | XXXXX1134 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| EVACKO JEAN | XXXXX8619 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| EVACKO ROBERT | XXXXX5844 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| EWASKO JOHN | XXXXX0810 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FANI ELIZABETH | XXXXX5996 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FARABAUGH REGIS J | XXXXX6896 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FARKAS WILLIAM | XXXXX8567 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FAUST DONALD | XXXXX2378 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FAUST MARY A | XXXXX5170 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





# ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

Invoice Month(s): SEPTEMBER 2013
Prepared Date: 08-19-2013
Page 6 of 17

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| FETSIK WILLIAM | XXXXX7109 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FETSKO EUGENE | XXXXX2263 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FISHER NANCY L | XXXXX2248 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FISHER RICHARD C | XXXXX7644 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FLECK LILLIAN | XXXXX2661 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FOCKLER BARBARA | XXXXX4826 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FOCKLER JAMES | XXXXX4439 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FRATRICK CHARLES | XXXXX6635 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FULCOMER THOMAS R | XXXXX5685 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FYOCK ARLENE | XXXXX2521 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FYOCK ARNOLD | XXXXX2751 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FYOCK BRUCE | XXXXX0425 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GAHAGAN MARLENE | XXXXX6871 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GAHAGAN THOMAS | XXXXX1671 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GALAYDA LAWRENCE | XXXXX7827 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GATES DONALD | XXXXX2456 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GATES JEAN | XXXXX6360 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GERAK JOHN M | XXXXX5302 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GERAK YOLANDA A | XXXXX8929 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GIBSON CLIFFORD | XXXXX7837 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GIBSON MARY C | XXXXX7508 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOGA DOLORES F | XXXXX2281 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOGA MICHAEL P | XXXXX4521 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOMOLKA GAIL | XXXXX8410 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GONDA EUGENE S | XXXXX9499 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GONGLOFF WILLIAM G | XXXXX8734 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOOD VICTOR | XXXXX2067 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOUGHNOUR JAMES W | XXXXX0160 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GOWARTY BERNARD E | XXXXX5303 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GRACIE RICHARD | XXXXX1346 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GREGORCHIK JOSEPH | XXXXX4174 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





## ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| GREGORCHIK MARYANN | XXXXX4463 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GRESH ROSEMARY | XXXXX5958 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GROVE BARBARA | XXXXX6304 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GROVE ELMER | XXXXX4595 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GUSTKEY CHARLES | XXXXX6259 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| GVOZDICH JULIA | XXXXX9729 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAJER ROBERT | XXXXX4187 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAJER ROSE | XXXXX5053 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HANEY BRENDA | XXXXX5595 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAROLD PATRICIA | XXXXX2023 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAROLD THEO | XXXXX1316 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAYWOOD JOHN | XXXXX2261 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HAYWOOD YOLANDA | XXXXX5245 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HEMING DONALD | XXXXX7069 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HEMING JAMES C | XXXXX7613 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HEMING JEAN M | XXXXX5774 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HEMING MARGARET | XXXXX9343 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HENRY RONALD | XXXXX0666 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HENSAL JOHN M | XXXXX3076 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HILL THOMAS | XXXXX1259 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOCHSTEIN LINTON G | XXXXX4257 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOMOLA ROBERT | XXXXX0120 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOMOLA SHIRLEY | XXXXX0393 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOSTETLER ALBERT | XXXXX5874 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOSTETLER DOROTHY J | XXXXX2953 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOWARD LILLIAN | XXXXX6960 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HOWARD ROBERT | XXXXX3046 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUBER BETTY | XXXXX7486 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUBER JOHN | XXXXX7009 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUBER KENNETH E | XXXXX6033 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUDAK EUGENE T | XXXXX2311 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





## ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| HUTCHINSON JUDY A | XXXXX0276 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUTCHINSON KENNETH | XXXXX9980 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| HUTZEL JANE L | XXXXX1683 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| JANOSIK JAMES J | XXXXX6818 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| JEDRZEJEK FLORENCE | XXXXX7804 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| JEDRZEJEK JOHN | XXXXX7654 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| JORDAN JEWELL | XXXXX5381 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| JORDAN JOHN | XXXXX8870 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KARALFA CHARLES J | XXXXX6722 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KEARNEY SHIRLEY | XXXXX4580 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KEITH CATHERINE | XXXXX5447 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KEITH DAVID | XXXXX2522 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KERN JEAN R | XXXXX0893 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KERN JOHN E | XXXXX4208 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KINBACK JOAN M | XXXXX8475 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KINBACK REGIS | XXXXX7276 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KING PAULA J | XXXXX2147 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KIRKPATRICK DANIEL | XXXXX5672 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KIZAK KATHLEEN | XXXXX2650 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KIZAK VAUNE | XXXXX4289 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLEIN PHYLLIS | XXXXX3843 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLEIN WILLIAM | XXXXX4866 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLINE DONALD | XXXXX1530 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLINE MARY A | XXXXX6177 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLINK ANITA G | XXXXX1967 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KLINK DARRELL | XXXXX6351 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KNISEL DORIS | XXXXX1800 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KNISEL WILLIAM A | XXXXX3865 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KONDAS DAVID | XXXXX9490 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KORBER MARGARET | XXXXX4728 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KOTT JOHN R | XXXXX8383 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**




## ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| KOVACS JOHN | XXXXX6819 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KRUG CURTIS L | XXXXX3412 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KRUG ROSELEE | XXXXX3835 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KULBACK MICHAEL | XXXXX0961 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KULKA VIVIAN J | XXXXX2593 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KUZILLA A CAROLE | XXXXX2917 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KUZILLA MICHAEL | XXXXX7181 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| KUZMA PAUL | XXXXX6622 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LABARKO PATRICIA | XXXXX4235 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LABARKO PATRICK | XXXXX0187 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LABUDA GEORGETTA | XXXXX3103 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LAICHAK DOROTHY | XXXXX0728 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LECCI ANN | XXXXX8490 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LECCI JENO | XXXXX4648 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LIGHTCAP DOROTHY C | XXXXX8653 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LIPUMA RICHARD | XXXXX7641 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LITTLE JAMES | XXXXX4504 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LITTLE KAREN | XXXXX8875 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LLOYD POLLY | XXXXX1194 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LLOYD VERNON | XXXXX3492 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LONG LANCE H | XXXXX7104 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LOYA ALICE | XXXXX1812 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LOYA RONALD | XXXXX2302 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LOZANOFF WILLIAM | XXXXX6490 | N/A | Individual | 08-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LUCAS BRENDA J | XXXXX1463 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LUCAS HAROLD | XXXXX5824 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LUCAS MICHAEL | XXXXX5713 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LUCAS PAULINE | XXXXX6416 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| LUCAS THEODORE | XXXXX2441 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACKELL BRIAN | XXXXX2744 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACKELL GLORIA | XXXXX2566 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE





## ENDING MEMBER LISTING

Client Number: 003150005  
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

Invoice Month(s): SEPTEMBER 2013  
Prepared Date: 08-19-2013  
Page 10 of 17

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| MACRI JOSEPH | XXXXX3647 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACY CAROL | XXXXX6350 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACY DAVID M | XXXXX0519 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACY DEBORAH P | XXXXX1156 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MACY JOSEPH | XXXXX0925 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MAIORANA LOIS | XXXXX6871 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MAIORANA RUDOLPH | XXXXX2766 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MARDIS RONALD | XXXXX9447 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MARTIN GRACE | XXXXX0776 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MARTIN SAMUEL | XXXXX9463 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MASH JAMES | XXXXX4944 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCCARTHY JAMES H | XXXXX6869 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCCLINSEY HARVEY N | XXXXX7479 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCCLINSEY SHARON | XXXXX7715 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCCREARY KATHLEEN L | XXXXX5909 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCGARY JAMES | XXXXX3518 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCGREEHAN JOHN R | XXXXX8895 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MCKRUSH RICHARD J | XXXXX1341 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MEDVESKY JOSEPH | XXXXX3464 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MEIER FRED | XXXXX6705 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MEIER PATRICIA | XXXXX5043 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MEYERS FRANCES JEAN | XXXXX3420 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MEYERS RONALD | XXXXX4621 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MICALI NICHOLAS M | XXXXX0704 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MICALI SHARON D | XXXXX9845 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MIKESIC EDWIN | XXXXX6686 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MIKESIC ROSEMARIE | XXXXX6669 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MILES DENNIS L | XXXXX8793 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MILLER DAVID P | XXXXX9352 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MILLER GEORGE J | XXXXX0334 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MILLER RICHARD D | XXXXX5231 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE





## ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

SEPTEMBER

Invoice Month(s): SEPTEMBER 2013
Prepared Date: 08-19-2013
Page 11 of 17

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| MISHLER MARLIN | XXXXX4131 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MITORY JOSEPH | XXXXX3206 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOEHLER GEORGE W | XXXXX6603 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOLCHAN DAVID J | XXXXX6457 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOLNAR ANDREW | XXXXX6756 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORGAN JULIUS | XXXXX2565 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORGAN SANDRA | XXXXX0190 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS AUDREY L | XXXXX7018 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS CURTIS O | XXXXX5540 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS HELEN M | XXXXX3388 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS KENNETH G | XXXXX1597 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS STANLEY J | XXXXX2287 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MORRIS THOMAS | XXXXX4692 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOSCHGAT NAOMI J | XXXXX8663 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOSCHGAT ROBERT L | XXXXX0594 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOSKEY CAROL J | XXXXX7859 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MOSKEY DONALD | XXXXX3538 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MURGAS CHERYL | XXXXX9892 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| MURGAS PAUL | XXXXX1476 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NACOSKY GLORIA J | XXXXX7988 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NACOSKY WILLIAM D | XXXXX9632 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NAGLE JACOUELINE | XXXXX3043 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NAGLE ROBERT | XXXXX3334 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NEISNER DORIS | XXXXX2399 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NEISNER FRANCIS | XXXXX1748 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NEWMAN ROGER | XXXXX3653 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NIKONOW MICHAEL | XXXXX3862 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NIKONOW PATRICIA | XXXXX1058 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| NOVAK CARMEN J | XXXXX1617 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OAKES JOHN | XXXXX5752 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OSWALT ROSEMARY | XXXXX8620 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE





# ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| OSWALT ROY V | XXXXX2564 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OTT DENNIS J | XXXXX3667 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OTT EDWIN R | XXXXX9644 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OTT ROSE M | XXXXX6970 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OWENS LAWRENCE | XXXXX6886 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| OWENS LOIS | XXXXX8265 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PAPCUN JOHANNA | XXXXX1098 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PAPCUN JOSEPH | XXXXX5552 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PAPINCHAK STEVE A | XXXXX5628 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PATOSKY EDWARD H | XXXXX5618 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PEDERSEN WILLIAM H | XXXXX9071 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PENROD BEVERLY J | XXXXX1715 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PENROD THOMAS F | XXXXX1714 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERCHERKE PAUL E | XXXXX6300 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERETIN ANDY | XXXXX1167 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERETIN MARTIN | XXXXX4104 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERETIN NANCY | XXXXX6614 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERETIN PATRICIA | XXXXX1257 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PERRIN LEON R | XXXXX9796 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PETROVCIC JUDITH | XXXXX0903 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PISARCIK KATHIE A | XXXXX0063 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PISARCIK STANLEY M | XXXXX8891 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PISCITELLA KATHY | XXXXX0797 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PLEWA BARBARA | XXXXX7179 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PLEWA JOHN E | XXXXX5107 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POBORSKY MELVIN | XXXXX6688 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POBORSKY SUSANNE | XXXXX8996 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PODOLAK ANDREW D | XXXXX9079 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POLACEK ANNA | XXXXX1254 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POLACEK JOSEPH | XXXXX2848 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PONCHEK RONALD | XXXXX6777 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE





# ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

Invoice Month(s): SEPTEMBER 2013
Prepared Date: 08-19-2013
Page 13 of 17

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| POOLE RALPH V | XXXXX3216 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POTTS CAROL | XXXXX5528 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| POTTS CHARLES | XXXXX6607 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| PRICE DONALD | XXXXX0327 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| RANKIN RICHARD L | XXXXX0677 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| REED THOMAS | XXXXX4107 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| REESE JACK | XXXXX7394 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| REESE LUCY | XXXXX6457 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| RIVELY BETTY | XXXXX1570 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| RIVELY FRANK | XXXXX6666 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ROBINSON JOSEPH W | XXXXX3632 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ROSELLA JOSEPH A | XXXXX5984 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ROSEMAN DENNIS P | XXXXX8688 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| RUMMEL DAVETT L | XXXXX7395 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| RUMMEL JOHN C | XXXXX5040 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SABO JOHN | XXXXX2090 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SAINTZ CARROL | XXXXX0872 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SAINTZ LAWRENCE | XXXXX1288 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SCHILLING GRACE | XXXXX8534 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SCHILLING WILLIAM L | XXXXX1226 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SCHRADER WILLIAM | XXXXX2069 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHACKLEFORD ROBERT J | XXXXX7314 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHERRY EDWIN | XXXXX7780 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHERRY LUCILLE | XXXXX5033 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHOOK EDWARD J | XXXXX3584 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHORTENCARRIER A R | XXXXX8884 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHORTENCARRIER JAMES | XXXXX7262 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHUSTER PEGGY D | XXXXX5738 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SIDOR GEORGE | XXXXX0782 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SIKIRICA DONALD E | XXXXX6759 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SIVEC NANCY M | XXXXX2902 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

**CONTINUED ON NEXT PAGE**





# ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| SNYDER RAYMOND P | XXXXX3499 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SOKACH JOHN A | XXXXX2198 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SOLOMON LOUIS G | XXXXX7423 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SORBER CHARLES | XXXXX4546 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SORBER MARY | XXXXX0536 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SOWERBROWER ANNAMARIE | XXXXX0648 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SOWERBROWER RONALD | XXXXX2290 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SPAUGY BERNARD | XXXXX6478 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SPAUGY WILDA | XXXXX0658 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| STANKO THOMAS R | XXXXX1542 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| STEPHENS ALLEN J | XXXXX0889 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| STEPHENS KATHERINE M | XXXXX0046 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| STRUSHENSKY CATHERINE | XXXXX4356 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| STRUSHENSKY MICHAEL | XXXXX0243 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SULLIVAN EVELYN | XXXXX2848 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SULLIVAN JAMES | XXXXX1869 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SULOSKY ELIZABETH | XXXXX4375 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SULOSKY JAMES | XXXXX6274 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SULOSKY WILLIAM | XXXXX1873 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SUNSERI ANTHONY | XXXXX5208 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SWANHART JOANN L | XXXXX3152 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SWANSINGER GEORGE D | XXXXX8992 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TALLYEN FRANCIS | XXXXX2646 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TALLYEN RUTH | XXXXX3212 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| THIR PAUL J | XXXXX5039 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| THOMAS CONNIE | XXXXX6152 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| THOMAS WILLIAM | XXXXX0741 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TIFFANY LAWRENCE | XXXXX1444 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TOTH ALEX | XXXXX1447 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TOTH ALEXANDER P | XXXXX8244 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TOTH JEANNE | XXXXX4444 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE




# ENDING MEMBER LISTING

Client Number:     003150005
Client Name:       STEELWORKERS HLTH&WLFR FD (PE)

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| TOTH JUNIATA | XXXXX3879 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TOTH RAYMOND | XXXXX4814 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| TRIPLIN PATRICIA C | XXXXX1047 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| URBAS DENNIS A | XXXXX5874 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| VATAVUK TOMMY J | XXXXX7600 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| VEROSTICK LLOYD | XXXXX1287 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| VISH GEORGE R | XXXXX5354 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| VOGEL GERALD L | XXXXX9037 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WAGNER MICHAEL | XXXXX1851 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WALK DANIEL Q | XXXXX8298 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WALK IDA G | XXXXX9976 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WALTERS JOSEPH | XXXXX5190 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WALTERS THERESA A | XXXXX1124 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WALTIMIRE DAVID H | XXXXX0661 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WARNER JOAN C | XXXXX6841 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WEAKLAND JOSEPH M | XXXXX6706 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WEATHERWALK MARY | XXXXX2431 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WEATHERWALK MELVIN F | XXXXX3037 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WEAVER MARGARET | XXXXX6698 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WEAVER WILLIAM | XXXXX1203 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WESTRICK EDGAR | XXXXX1882 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WESTRICK HELEN | XXXXX9499 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WHITE THOMAS | XXXXX1527 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WICKS DANIEL | XXXXX2439 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WICKS LOIS | XXXXX6807 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WILDE BARBARA | XXXXX2605 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WILDE GEORGE H | XXXXX2623 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WILSON JANE | XXXXX0126 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WOS RUTHANN | XXXXX2870 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WYLAND PAUL | XXXXX7883 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| YINGLING CHARLES J | XXXXX1671 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE




## ENDING MEMBER LISTING

Client Number: 003150005
Client Name: STEELWORKERS HLTH&WLFR FD (PE)

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| YOUNG JANICE L | XXXXX4890 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| YURAN EDWARD | XXXXX3215 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| YURAN TEGWEN | XXXXX9273 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ZALIZNOCK JAMES A | XXXXX2000 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ZAREMBA ROBERT L | XXXXX6563 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| ZIMMER PAUL E | XXXXX8107 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| | | | | | | | | |
| GROUP: 01930595 | Contract: 394 | | | | 96,530.00 | 0.00 | 0.00 | 96,530.00 |
| | | | | | | | | |
| CARRIER GROUP 01930596 | | | | | | | | |
| HUFFORD NANCY | XXXXX5719 | N/A | Individual | 09-30-13 | 245.00 | (31.20) | 0.00 | 213.80 |
| HUFFORD RUSSELL | XXXXX2895 | N/A | Individual | 09-30-13 | 245.00 | (31.20) | 0.00 | 213.80 |
| | | | | | | | | |
| GROUP: 01930596 | Contract: 2 | | | | 490.00 | (62.40) | 0.00 | 427.60 |
| | | | | | | | | |
| CARRIER GROUP 01930597 | | | | | | | | |
| DESALVO ARTHUR A | XXXXX3139 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| FARABAUGH DWAYNE | XXXXX4000 | N/A | Individual | 09-30-13 | 245.00 | (31.20) | 0.00 | 213.80 |
| | | | | | | | | |
| GROUP: 01930597 | Contract: 2 | | | | 490.00 | (31.20) | 0.00 | 458.80 |
| | | | | | | | | |
| CARRIER GROUP 01930598 | | | | | | | | |
| GAGAN STEVE | XXXXX4151 | N/A | Individual | 09-30-13 | 245.00 | (31.20) | 0.00 | 213.80 |
| MAY LARRY N | XXXXX6186 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| WARNER VINCENT C | XXXXX3627 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| | | | | | | | | |
| GROUP: 01930598 | Contract: 3 | | | | 735.00 | (31.20) | 0.00 | 703.80 |
| | | | | | | | | |
| CARRIER GROUP 01930599 | | | | | | | | |
| HEINLEIN CATHERINE | XXXXX1160 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |
| SHIBER MELVINA | XXXXX5188 | N/A | Individual | 09-30-13 | 245.00 | 0.00 | 0.00 | 245.00 |

CONTINUED ON NEXT PAGE





# ENDING MEMBER LISTING

| Member Name | Member ID | Product | Contract Type | Period Ending | Base Rate | Subsidy | Late Entrant | Member Total |
|---|---|---|---|---|---|---|---|---|
| GROUP: 01930599 | Contract: 2 | | | | 490.00 | 0.00 | 0.00 | 490.00 |
| PREMIUM TOTAL | | CONTRACT TOTAL: 409 | | | 95,605.00 | (140.40) | 0.00 | 95,464.60 |

